**PEER BEARING COMPANY–CHANGSHAN, Plaintiff,**

v.

**UNITED STATES, Defendant,**

and

**The Timken Company, Defendant–Intervenor.**

**Slip Op. 08–134.**
**Court No. 07–00373.**

United States Court of
International Trade.

Dec. 8, 2008.

Arent Fox PLLC (John J. Gurley, Nancy A. Noonan, and Diana Dimitriuc Quaia), Washington, DC, for Plaintiff Peer Bearing Company–Changshan.

Gregory G. Katsas, Assistant Attorney General; Jeanne E. Davidson, Director, Patricia M. McCarthy, Assistant Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (Jane C. Dempsey); Office of the Chief Counsel for Import Administration, U.S. Department of Commerce (Ahran Kang), Of Counsel, for Defendant United States.

Stewart and Stewart (Terence P. Stewart, William A. Fennell, and Wesley K.

Caine), Washington, DC, for Defendant–Intervenor The Timken Company.

## OPINION

GOLDBERG, Senior Judge.

In this action, plaintiff Peer Bearing Company—Changshan ("CPZ"), a Chinese producer of tapered roller bearings, challenges the decision of the International Trade Administration of the United States Department of Commerce ("Commerce") in *Tapered Roller Bearings and Parts Thereof, Finished or Unfinished, from the People's Republic of China: Final Results of 2005–2006 Administrative Review and Partial Rescission of Review*, 72 Fed.Reg. 56,724 (Dep't Commerce Oct. 4, 2007) ("Final Results"). In its Final Results, Commerce found that because CPZ did not respond to its questionnaire, CPZ merited an antidumping rate pursuant to adverse inferences available under section 776 of the Tariff Act of 1930; 19 U.S.C. § 1677e(b) (2000). Accordingly, Commerce assigned CPZ the PRCwide entity rate of 60.95%.[1] CPZ does not contest the adverse facts available ("AFA") finding, but it argues that this finding should not automatically merit a presumption of state control and the application of the PRC-wide entity rate. CPZ maintains that because it had previously qualified for a separate rate, that separate rate should continue to apply. In the alternative, CPZ disputes the rate chosen as the PRC-wide entity rate. For the reasons that follow, the Court affirms Commerce's findings.

## I. JURISDICTION AND STANDARD OF REVIEW

The Court has jurisdiction pursuant to 28 U.S.C. § 1581(c) (2000).

A court shall hold unlawful Commerce's final determination in an antidumping administrative review if it is "unsupported by substantial evidence on the record, or otherwise not in accordance with the law." Tariff Act of 1930, § 516a, 19 U.S.C. § 1516a(b)(1)(B)(i) (2000). Substantial evidence is "such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Nippon Steel Corp. v. United States*, 337 F.3d 1373, 1379 (Fed.Cir.2003) (*quoting Consol. Edison Co. v. NLRB*, 305 U.S. 197, 229, 59 S.Ct. 206, 83 L.Ed. 126 (1938)). "[T]he possibility of drawing two inconsistent conclusions from the evidence does not prevent an administrative agency's finding from being supported by substantial evidence." *Consolo v. Fed. Mar. Comm'n*, 383 U.S. 607, 620, 86 S.Ct. 1018, 16 L.Ed.2d 131 (1966) (*citing NLRB v. Nevada Consol. Copper Corp.*, 316 U.S. 105, 106, 62 S.Ct. 960, 86 L.Ed. 1305 (1942)). The Court need only find evidence "which could reasonably lead" to the conclusion drawn by Commerce, thus making it a "rational decision." *Matsushita Elec. Indus. Co. v. United States*, 750 F.2d 927, 933 (Fed.Cir.1984).

In determining the lawfulness of an agency's statutory construction, the Court examines "whether Congress's purpose and intent on the question at issue is judicially ascertainable." *Timex V.I., Inc. v. United States*, 157 F.3d 879, 881 (Fed.Cir.1998) (*construing Chevron, U.S.A., Inc. v. Nat. Resources Def. Council, Inc.*, 467 U.S. 837, 843 n. 9, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984)). If Congress's intent

---

1. The PRC-wide entity, including CPZ among other companies, either failed to respond to Commerce's questionnaires, withheld or failed to provide information in a timely manner or in the form requested by Commerce, or otherwise impeded the proceeding. The PRC-wide entity rate was thus calculated using total adverse facts available pursuant to section 776 of the Tariff Act of 1930; 19 U.S.C. § 1677e(b) (2000).

is unclear, the Court must defer to the agency's construction if it is reasonable. *Chevron,* 467 U.S. at 843–44, 104 S.Ct. 2778. Commerce's determination may be deemed unlawful "where Commerce has failed to carry out its duties properly, relied on inadequate facts or reasoning, or failed to provide an adequate basis for its conclusions." *Rhone–Poulenc, Inc. v. United States,* 20 CIT 573, 575, 927 F.Supp. 451, 454 (1996).

## II. *DISCUSSION*

### A. *Commerce Properly Assigned CPZ the PRC–Wide Entity Rate*

Regarding the assignment of the PRC-wide entity rate, CPZ raises three arguments. First, it disputes the application of the PRC-wide entity rate and claims that a separate rate should apply because CPZ received a separate rate in prior reviews. Second, it argues that the calculation of the PRC-wide entity rate is in conflict with the statutory requirement of determining dumping margins by calculating the normal value and U.S. price of each entry. Third, CPZ argues that Commerce's presumption of state control in non-market economy countries is not entitled to *Chevron* deference because it is not based on a formal statute or regulation. The Court addresses each argument in turn.

#### i. *CPZ Did Not Rebut the Presumption of State Control*

 A company operating in an NME such as China is presumed to be under government control. *Shandong Huanri (Group) Gen. Co. v. United States,* 31 CIT ——, ——, 493 F.Supp.2d 1353, 1357 (2007). Under this presumption, it is Commerce's policy to assign NME exporters of the same merchandise the countrywide antidumping duty rate. *Transcom, Inc. v. United States,* 294 F.3d

1371, 1373 (Fed.Cir.2002); *Shandong Huanri,* 31 CIT at ——, 493 F.Supp.2d at 1357; *Manganese Metal from the People's Republic of China,* 63 Fed.Reg. 12,440, 12,441 (Dep't Commerce Mar. 13, 1998) (final determination). However, if a company establishes its independence from the government, it will be assigned a separate rate calculated through the same process utilized in market economies. *Transcom,* 294 F.3d at 1373. To rebut the presumption of government control, an exporter must " 'affirmatively demonstrate' its entitlement to a separate, company-specific margin by showing 'an absence of central government control, both in law and in fact [*de jure* and *de facto*], with respect to exports.' " *Sigma Corp. v. United States,* 117 F.3d 1401, 1405 (Fed.Cir.1997) (quoting *Tianjin Mach. Import & Export Corp. v. United States,* 16 CIT 931, 935, 806 F.Supp. 1008, 1013–14 (1992)); *see also Final Determination of Sales at Less Than Fair Value: Sparklers from the People's Republic of China,* 56 Fed.Reg. 20,588, 20,589 (Dep't Commerce May 6, 1991). "Absence of *de jure* government control can be demonstrated by reference to legislation and other governmental measures that decentralize control. Absence of *de facto* government control can be established by evidence that each exporter sets its prices independently of the government and of other exporters, and that each exporter keeps the proceeds of its sales." *Sigma,* 117 F.3d at 1405 (citing *Tianjin,* 16 CIT at 935, 806 F.Supp. at 1013–14).

 Here, CPZ maintains that it merits a separate rate, not because it rebutted the presumption of state control for this review period, but because it had been previously assigned a separate rate in its New Shipper Review and in the 2001–2002 administrative review.[2] CPZ does not dis-

---

**2.** CPZ qualified for a separate rate of 12.25% for the period of June 1, 2000 through Janu-

pute that AFA applied because CPZ did not respond to Commerce's questionnaire. Nevertheless, CPZ claims that AFA should not equate to a presumption of state control and the assignment of the PRC-wide entity rate. This argument fails because "each administrative review is a separate segment of proceedings with its own unique facts. Indeed, if the facts remained the same from period to period, there would be no need for administrative reviews." *Shandong Huarong Mach. Co. v. United States*, 2005 WL 1105110, 29 CIT 484, 491 (2005). Each individual review consists of different sales, adjustments, and underlying information. *Issues and Decision Memorandum for the Administrative Review of Fresh Garlic from the People's Republic of China*, A–570–831 (Mar. 13, 2002), *available at* http://ia.ita.doc.gov/frn/summary/prc/02–6076–1.txt; *Heavy Forged Hand Tools, Finished or Unfinished, With or Without Handles, from the People's Republic of China*, 65 Fed.Reg. 66,691, 66,693 (Dep't Commerce Nov. 7, 2000) (preliminary results).

Because CPZ did not respond to the questionnaire and failed to provide any other information relating to this review period, there is no alternative but to apply the presumption of state control to CPZ and, in turn, assign the PRC-wide entity rate to the company. Without any information to refute the presumption, CPZ does not merit a separate rate.

### ii. A Presumption of State Control is Not in Conflict with the Statute

■ Secondly, CPZ argues that Commerce's calculation of the PRC-wide entity rate is not in accordance with law because the presumption of state control for NMEs conflicts with the Tariff Act of 1930, § 751(a)(2), 19 U.S.C. § 1675(a)(2)(A). This section of the Act requires Commerce to establish margins by determining the normal value and U.S. price of each entry.[3] In its argument, CPZ does not explain how normal value could be calculated under 19 U.S.C. § 1675(a)(2)(A) if no information has been provided as to individual entries. Because neither CPZ, nor any other PRC-wide entity company, responded to any part of the questionnaire or provide any other documentation, there is no available information on the record for review. It is thus not possible for Commerce to calculate a dumping margin specific to any of the entries during the period of review. There is also no information with which a separate rate could conceivably be calculated. Accordingly, there is no merit to this argument.

### iii. Chevron Deference is Applicable to the Presumption of State Control

■ CPZ claims that *Chevron* deference is not applicable to Commerce's presumption of state control for NMEs. It argues that there never was a formal declaration of this policy, and informal means of establishing such procedures do not warrant *Chevron* deference. However,

---

ary 31, 2001. *Tapered Roller Bearings and Parts Thereof, Finished or Unfinished, from the People's Republic of China: Final Results of New Shipper Reviews,* 67 Fed.Reg. 10,665 (Dep't Commerce Mar. 8, 2002). CPZ qualified for a separate rate of 0% for the period of June 1, 2001 to May 31, 2002. *Tapered Roller Bearings and Parts Thereof, Finished or Unfinished, from the People's Republic of China: Final Results of 2001–2002 Administrative Re-* view and Partial Rescission of Review, 68 Fed. Reg. 70,488 (Dep't Commerce Dec. 18, 2003).

**3.** 19 U.S.C. § 1675(a)(2)(A) states: "In general, for the purpose of [determining the amount of any antidumping duty], the administering authority shall determine (i) the normal value and export price (or constructed export price) of each entry of the subject merchandise, and (ii) the dumping margin for each such entry."

contrary to CPZ's argument, *Chevron* deference does apply to the presumption regardless of whether the policy has been formally published.

 *Chevron* deference has previously applied to methodologies developed by Commerce in antidumping duty contexts where no formal regulation was in place. *Pesquera Mares Australes Ltda. v. United States*, 266 F.3d 1372, 1382 (Fed.Cir.2001). In addition, antidumping proceedings are considered to be rulings for the purposes of *Chevron* deference. *Id.* Commerce is accorded substantial deference as the "master of antidumping law." *Daewoo Elecs. Co. v. Int'l Union*, 6 F.3d 1511, 1516 (Fed.Cir.1993) (internal quotations omitted) (*citing Consumer Prod. Div., SCM Corp. v. Silver Reed Am., Inc.*, 753 F.2d 1033, 1039 (Fed.Cir.1985)). Notably, Commerce has specifically declined to codify this "separate rates test" because of the flexibility required to evaluate the changing conditions in NME countries on a case-by-case basis. *Antidumping Duties; Countervailing Duties; Proposed Rule*, 61 Fed.Reg. 7308, 7311 (Dep't Commerce Feb. 27, 1996). As such, *Chevron* deference remains appropriate.

Accordingly, the Court finds that there is substantial evidence to support an assignment of the PRC-wide entity rate to CPZ and it is in accordance with the law. Thus, CPZ's argument for a separate rate is without merit.

## B. Commerce Sufficiently Corroborated the Rate Selected as the PRC–Wide Entity Rate

CPZ also disputes the rate chosen as the PRC-wide entity rate. Specifically, CPZ argues that the 60.95% PRC-wide entity rate was not properly corroborated by Commerce and bears no relationship to CPZ's actual dumping margin. CPZ also states that this rate is impermissibly punitive. According to CPZ, the applicable rate should be 33.18%, which represents the PRC-wide entity rate in several prior, but not all, administrative reviews.[4]

### i. It is Not Necessary to Corroborate the PRC–Wide Entity Rate with Respect to CPZ

 CPZ claims that Commerce did not corroborate the PRC-wide entity rate as required under the Tariff Act of 1930 § 776, 19 U.S.C. § 1677e(c). Pursuant to this section, when applying a rate based on facts available, Commerce must corroborate the facts applied with "information from independent sources that are reason-

---

4. Commerce assigned 33.18% as the PRC-wide entity rate in the 1999–2000, 2000–2001, 2001–2002 periods of review, but 60.95% was assigned as the PRC-wide entity rate in the 2002–2003, 2003–2004, 2004–2005 periods of review. *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China*, 66 Fed.Reg. 57,-420, 57,422 (Dep't Commerce Nov. 15, 2001) (final results of 1999–2000 administrative review); *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China*, 67 Fed.Reg. 68,-990, 68,992 (Dep't Commerce Nov. 14, 2002) (final results of 2000–2001 administrative review); *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China*, 68 Fed.Reg. 70,- 488, 70,489 (Dep't Commerce Dec. 18, 2003) (final results of 2001–2002 administrative review); *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China*, 69 Fed.Reg. 42,-041, 42,042 (Dep't Commerce July 13, 2004) (final results of 2002–2003 administrative review); *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China*, 71 Fed.Reg. 2517, 2523 (Dep't Commerce Jan. 17, 2006) (final results of 2003–2004 administrative review); *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China*, 71 Fed.Reg. 75,936, 75,937 (Dep't Commerce Dec. 19, 2006) (final results of 2004–2005 administrative review).

ably at their disposal." This requirement ensures that the AFA rate chosen is "a reasonably accurate estimate of the respondent's actual rate, albeit with some built-in increase intended as a deterrent to non-compliance." *F.lli De Cecco Di Filippo Fara S. Martino S.p.A. v. United States,* 216 F.3d 1027, 1032 (Fed.Cir.2000). CPZ claims that because of this requirement the rate must bear a relationship to the prior rates assigned to CPZ, and that the 60.95% rate is excessive considering the prior calculated rates for CPZ during the life of this antidumping order have ranged from 0% to 12.25%. CPZ argues that the Court should reject the 60.95% rate because it was based on outdated sales data that was not indicative of CPZ's commercial practices. However, CPZ mistakenly assumes that a correlation must be directly drawn between the chosen PRC-wide entity rate and CPZ's past rates.

■ In the context of an NME, Commerce typically assigns a countrywide rate when a company fails to respond and thus fails to establish its eligibility for a separate rate. *Tapered Roller Bearings and Parts Thereof, Finished or Unfinished, from the People's Republic of China: Preliminary Results of Antidumping Duty Administrative Review and Notice of Intent to Rescind in Part,* 70 Fed.Reg. 39,744, 39,751 (Dep't Commerce July 11, 2005); *see, e.g., Final Determination of Sales at Less Than Fair Value: Certain Frozen and Canned Warmwater Shrimp from the Socialist Republic of Vietnam,* 69 Fed.Reg. 71,005, 71,008 (Dep't Commerce Dec. 8, 2004), and accompanying Issues and Decision Memorandum at Comment 10; *Notice of Final Antidumping Duty Determination of Sales at Less Than Fair Value and Affirmative Critical Circumstances: Certain Frozen Fish Fillets from the Socialist Republic of Vietnam,* 68 Fed. Reg. 37,116, 37,119 (Dep't Commerce June 23, 2003). In calculating the PRC-wide entity rate, it has been Commerce's "long-standing practice of assigning to respondents who fail to cooperate with Commerce's investigation the highest margin calculated for any party in the less-than-fair-value investigation or in any administrative review." *Sigma Corp.,* 117 F.3d at 1411; *see also Shandong Huanri,* 31 CIT at ——, 493 F.Supp.2d at 1363; *Fujian Mach. & Equip. Imp. & Exp. Corp. v. United States,* 27 CIT 1059, 1070, 276 F.Supp.2d 1371, 1381 (2003). This practice follows the principle that the exporter should not benefit from its refusal to provide information, and emphasizes that past practices in the industry are still relevant. *D & L Supply Co. v. United States,* 113 F.3d 1220, 1223 (Fed.Cir.1997).

■ Here, Commerce assigned 60.95% as the PRC-wide entity rate based on total AFA, which was the highest calculated rate from any prior review period. CPZ is correct that a rate based on AFA must have a rational relationship to the specific company to which it is applied. *See Reiner Brach GmbH & Co.KG v. United States,* 26 CIT 549, 565, 206 F.Supp.2d 1323, 1339 (2002); *see also China Steel Corp. v. United States,* 28 CIT 38, 60–61, 306 F.Supp.2d 1291, 1311 (2004). However, CPZ was not assigned an AFA rate specific to the company itself; it was assigned the PRC-wide entity rate based on total AFA. Contrary to CPZ's argument, there is no requirement that the PRC-wide entity rate based on AFA relate specifically to the individual company. It is not directly analogous to the process used in a market economy, where there is no countrywide rate. Here, the rate must be corroborated according to its reliability and relevance to the countrywide entity as a whole. *See, e.g., Heavy Forged Hand Tools, Finished or Unfinished, With or Without Handles, from the People's Republic of China,* 65 Fed.Reg. 66,691, 66,694–95 (Dep't Commerce Nov. 7, 2000) (preliminary results). Thus, it is not

necessary to corroborate the PRC-wide entity rate as to an individual company. The rate must only be generally corroborated as to the PRC-wide entity.

### ii. *The PRC–Wide Entity Rate Was Sufficiently Corroborated*

██ Because AFA were used in calculating the PRC-wide entity rate, Commerce must "to the extent practicable, corroborate [the] information [used as facts available] from independent sources that are reasonably at their disposal." Tariff Act of 1930 § 776, 19 U.S.C. § 1677e(c). This includes "information derived from the petition that gave rise to the investigation or review, the final determination concerning the subject merchandise, or any previous review under [19 U.S.C. § 1675] concerning the subject merchandise." *Statement of Administrative Action accompanying the Uruguay Round Agreements Act,* H.R. Rep. 103–316 at 870 (1994), *as reprinted in* 1994 U.S.C.C.A.N. 4040, 4199; *see also* 19 C.F.R. § 351.308(c) (2005). Commerce must "satisfy themselves that the secondary information to be used has probative value." *Statement of Administrative Action Accompanying the Uruguay Round Agreements Act,* H.R.Rep. No. 103–316, at 870 (1994), *as reprinted in* 1994 U.S.C.C.A.N. 4040, 4199. To show the rate chosen has probative value, Commerce must assure itself of both the rate's (1) current reliability; and (2) the relevancy of the data used as its basis. *Ferro Union, Inc. v. United States,* 23 CIT 178, 205, 44 F.Supp.2d 1310, 1335 (1999).

██ Unlike other sources of information, there are no independently verifiable sources for calculated dumping margins, other than previous administrative determinations. Hence, the reliability of the calculation stems from its basis in prior verified information in previous administrative reviews. If Commerce chooses a calculated dumping margin from a prior

segment of the proceeding, it is not necessary to question the reliability of the margin if it was calculated from verified sales and cost data. *Shandong Huarong Gen. Group Corp. v. United States,* Slip Op. 07–04, 31 CIT ——, 2007 WL 54067 (Jan. 9, 2007). Here, the 60.95% rate selected was originally calculated for Premier Bearing and Equipment Ltd. in the amended final results for the administrative review of the period of June 1, 1993 to May 31, 1994. *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China,* 67 Fed.Reg. 79,902, 79,903 (Dep't Commerce Dec. 31, 2002) (amended final results). This rate was upheld by this Court in 2002 and later by the Federal Circuit. *Peer Bearing Co. v. United States,* 26 CIT 590 (2002), *aff'd, Peer Bearing Co. v. United States,* 78 Fed. Appx. 718 (S.D.N.Y.2003). No evidence has been presented in the current review that would call into question the trustworthiness of this information. It is thus considered reliable data.

Regarding the relevance of the chosen PRC-wide entity rate, CPZ argues that because the 60.95% rate was first calculated in the 1993–1994 administrative review period, the data is now outdated and cannot be considered relevant to the current review. However, there was no information presented, by CPZ or any other named respondent, for the 2005–2006 administrative review period. Accordingly, even though the original calculation is based on data provided for the 1993–1994 review, there is no current information that would indicate that it is not presently relevant.

██ In addition, the age of the information alone does not call into question the relevance of the chosen rate. This situation differs from *American Silicon Technologies v. United States,* 26 CIT 1216, 1222–23, 240 F.Supp.2d 1306, 1312

(2002), where this court found that the AFA rate was not relevant. The rate was based on six-year old data, but it was also 25% higher than any rate calculated based on actual data and thus not representative of true dumping margins.[5] *Id.* With respect to the present dumping order, 60.95% rate was the PRC-wide entity rate as recently as the 2004–2005 administrative review period, only one year prior to the current review period. *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China: Final Results of 2004–2005 Administrative Review and Partial Rescission of Review,* 71 Fed.Reg. 75,936, 75,937 (Dep't Commerce Dec. 19, 2006). Additionally, the 60.95% rate was most recently corroborated during the 2003–2004 administrative review. *Tapered Roller Bearings and Parts Thereof, Finished or Unfinished, from the People's Republic of China: Preliminary Result of Antidumping Duty Administrative Review and Notice of Intent to Rescind in Part,* 70 Fed.Reg. 39,744, 39,752 (Dep't Commerce July 11, 2005). This is a more recent review than the review where 33.18%, the rate recommended by CPZ, was calculated as the PRC-wide entity rate. *Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, from the People's Republic of China: Final Results of 2001–2002 Administrative Review and Partial Rescission of Review,* 68 Fed.Reg. 70,488, 70,489 (Dep't Commerce Dec. 18, 2003).

The PRC-wide entity rate is an appropriate estimate of what the actual dumping margin would be for an unverifiable Chinese exporter of tapered roller bearings.

Because the 60.95% rate is both reliable and relevant, the rate has been properly corroborated for the 2005–2006 administrative review period. Accordingly, the Court finds that the PRC-wide entity rate chosen by Commerce is supported by substantial evidence and is in accordance with the law.

### iii. *The PRC–Wide Entity Rate is Not Punitive*

▮▮▮▮▮▮▮ In determining a rate based on AFA, Commerce must "appropriately balanc[e] th[e] goal of accuracy against the risk of creating a punitive margin." *Timken Co. v. United States,* 26 CIT 1072, 1076, 240 F.Supp.2d 1228, 1234 (2002). For a rate to be considered punitive, it must be shown that Commerce rejected "low-margin information in favor of high-margin information that is demonstrably less probative of current conditions." *Rhone Poulenc, Inc. v. United States,* 899 F.2d 1185, 1190 (Fed.Cir.1990). As demonstrated above, the rate chosen by Commerce is both reliable and relevant to the current review period. Thus, the rate is not demonstrably less probative than another rate and is not punitive.

### III. *CONCLUSION*

CPZ is not entitled to a separate rate because it failed to provide information rebutting the presumption of state control. Commerce properly determined that the PRC-wide entity rate applies. The rate selected by Commerce as the PRC-wide entity rate was sufficiently corroborated and was not punitive. For the foregoing

---

**5.** CPZ's arguments based on *Ferro Union, Inc. v. United States,* 23 CIT 178, 44 F.Supp.2d 1310 (1999) are similarly misplaced. In *Ferro Union,* there were other rates that had been previously calculated specifically for the company in question and Commerce chose a prior rate for another company. *Id.* at 202–03, 44 F.Supp.2d at 1333. The court found that

Commerce had not properly corroborated the rate chosen. *Id.* at 205, 44 F.Supp.2d at 1335. The rate in question had been selected specifically for the respondent and Commerce was required to show a rational relationship to the individual respondent. *Id.* In the current situation, we are dealing with a country-wide rate, not an individual rate.

reasons, the Court sustains Commerce's final determination.